# EXHIBIT 1 – A

# Text Messages


## Participants

+19564758935
Dr Rhama New Number*
+16463002854
Personal*

## Conversation - SMS Messages (481)

| # | Folder | Party | Time | All timestamps | Status | Message | Deleted |
|---|--------|-------|------|----------------|--------|---------|---------|
| 1 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 4/26/2018 7:37:44 PM(UTC-4) | **Read:** 4/26/2018 7:40:01 PM(UTC-4) | Read | Hi Brett it's Rama this is my new number I switched to Verizon. :) | |
| 2 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 4/26/2018 8:46:03 PM(UTC-4) | | Sent | Call u am | |
| 3 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 4/26/2018 8:46:11 PM(UTC-4) | | Sent | We do commissions in am as well | |
| 4 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 4/26/2018 8:46:15 PM(UTC-4) | | Sent | A lot going on | |
| 5 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 4/30/2018 2:17:55 PM(UTC-4) | **Read:** 4/30/2018 2:26:12 PM(UTC-4) | Read | Hey buddy just checking in | |
| 6 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 5/10/2018 10:01:38 AM(UTC-4) | **Read:** 5/10/2018 10:45:05 AM(UTC-4) | Read | Hey my friend how's everything going | |
| 7 | Sent | **To** +16463002854 Personal* **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 5/31/2018 12:50:23 PM(UTC-4) | | Sent | Where are u | |
| 8 | Inbox | **From** +16463002854 Personal* **To** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 5/31/2018 12:50:26 PM(UTC-4) | **Read:** 5/31/2018 12:51:05 PM(UTC-4) | Read | Where are u | |
| 9 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 5/31/2018 12:52:13 PM(UTC-4) | **Read:** 5/31/2018 12:52:16 PM(UTC-4) | Read | Just got back from Amsterdam | |
| 10 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 5/31/2018 12:52:50 PM(UTC-4) | | Sent | Oh nice | |

1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 5/31/2018 12:53:12 PM(UTC-4) | | | Sent | I'm landing Atlanta meeting Little main | |
| 12 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 5/31/2018 12:53:13 PM(UTC-4) | **Read:** 5/31/2018 12:53:13 PM(UTC-4) | | Read | How ru how is your fam | |
| 13 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 5/31/2018 12:53:15 PM(UTC-4) | | | Sent | Minal | |
| 14 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 5/31/2018 12:53:45 PM(UTC-4) | **Read:** 5/31/2018 12:53:47 PM(UTC-4) | | Read | Lol nice | |
| 15 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 5/31/2018 12:55:06 PM(UTC-4) | **Read:** 5/31/2018 12:55:57 PM(UTC-4) | | Read | Been working on a commercial real estate property I have... Haven't been doing much else | |
| 16 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 5/31/2018 12:56:02 PM(UTC-4) | | | Sent | Ugh | |
| 17 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 5/31/2018 1:00:30 PM(UTC-4) | **Read:** 5/31/2018 1:00:34 PM(UTC-4) | | Read | Lol...if u have other ideas let me know...I'll call u later | |
| 18 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 5/31/2018 1:00:36 PM(UTC-4) | | | Sent | Yes | |
| 19 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 5/31/2018 1:00:47 PM(UTC-4) | | | Sent | You got 17k in at Minal for the month | |
| 20 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 5/31/2018 1:01:08 PM(UTC-4) | **Read:** 5/31/2018 1:01:41 PM(UTC-4) | | Read | Oh shit how is that possible ? | |
| 21 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 5/31/2018 1:01:26 PM(UTC-4) | **Read:** 5/31/2018 1:01:41 PM(UTC-4) | | Read | Well ask him to send that over lol please | |
| 22 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 5/31/2018 1:01:46 PM(UTC-4) | | | Sent | 15th | |
| 23 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 5/31/2018 1:03:04 PM(UTC-4) | **Read:** 5/31/2018 1:03:07 PM(UTC-4) | | Read | If there's anything at the other place let me know. Even 5k would be good...I need to pay my taxes I'm so far behind | |
| 24 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 5/31/2018 1:03:19 PM(UTC-4) | | | Sent | I think so | |
| 25 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 5/31/2018 1:03:27 PM(UTC-4) | | | Sent | Will check | |

| 26 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 5/31/2018 1:05:09 PM(UTC-4) | **Read:** 5/31/2018 1:05:11 PM(UTC-4) | Read | Thank u...also Adil didn't send me anything last week...maybe he forgot...I told him I was taking a break...my diabtes was acting up ...but now I'm much better | |
| 27 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 5/31/2018 1:05:22 PM(UTC-4) | | Sent | Oh good | |
| 28 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 5/31/2018 1:06:10 PM(UTC-4) | **Read:** 5/31/2018 1:06:15 PM(UTC-4) | Read | I'm on much stronger meds now. So I can get back to business noq | |
| 29 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 5/31/2018 1:06:15 PM(UTC-4) | **Read:** 5/31/2018 1:06:16 PM(UTC-4) | Read | Now | |
| 30 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 6/4/2018 12:41:04 PM(UTC-4) | **Read:** 6/4/2018 12:44:09 PM(UTC-4) | Read | Please ask Keith to send money. It's been many months and I haven't gotten paid | |
| 31 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 6/5/2018 4:28:03 PM(UTC-4) | | Sent | I'm in. Meeting call u little bit | |
| 32 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 6/5/2018 4:28:18 PM(UTC-4) | **Read:** 6/5/2018 4:29:18 PM(UTC-4) | Read | | |
| 33 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 6/8/2018 5:30:18 PM(UTC-4) | **Read:** 6/8/2018 5:33:09 PM(UTC-4) | Read | Hey buddy what's up | |
| 34 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 6/8/2018 5:33:21 PM(UTC-4) | | Sent | Hung over | |
| 35 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 6/8/2018 9:37:03 PM(UTC-4) | **Read:** 6/8/2018 10:20:58 PM(UTC-4) | Read | Lol | |
| 36 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 6/9/2018 2:51:19 PM(UTC-4) | **Read:** 6/9/2018 2:51:29 PM(UTC-4) | Read | I have new samples but I am reluctant to send them in until I get paid | |
| 37 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 6/12/2018 2:14:49 PM(UTC-4) | **Read:** 6/12/2018 2:46:09 PM(UTC-4) | Read | ?? | |
| 38 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 6/17/2018 6:31:05 PM(UTC-4) | **Read:** 6/17/2018 6:36:33 PM(UTC-4) | Read | Happy Father's day | |
| 39 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 6/17/2018 6:36:40 PM(UTC-4) | | Sent | Thanks | |
| 40 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 7/11/2018 7:50:33 PM(UTC-4) | | Sent | Call u soon in convertible | |

| 41 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/7/2018 4:03:49 PM(UTC-4) | **Read:** 8/7/2018 4:03:53 PM(UTC-4) | Read | Just checking in how are u doing | |
| 42 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/7/2018 4:04:19 PM(UTC-4) | | Sent | Hey call u back been slow laying with baby she sick | |
| 43 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/7/2018 4:04:47 PM(UTC-4) | **Read:** 8/7/2018 4:04:50 PM(UTC-4) | Read | Oh wow is she okay | |
| 44 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/7/2018 4:05:02 PM(UTC-4) | | Sent | Has a cough last few days | |
| 45 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/7/2018 4:05:31 PM(UTC-4) | **Read:** 8/7/2018 4:05:32 PM(UTC-4) | Read | I hope she gets better | |
| 46 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/7/2018 4:05:39 PM(UTC-4) | | Sent | Thanks a | |
| 47 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/7/2018 4:05:47 PM(UTC-4) | | Sent | Heard Minal coming to your party | |
| 48 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/7/2018 4:07:18 PM(UTC-4) | **Read:** 8/7/2018 4:07:31 PM(UTC-4) | Read | Hahaha yes! Come if u can | |
| 49 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/7/2018 4:07:39 PM(UTC-4) | | Sent | I hope I can | |
| 50 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/7/2018 4:07:57 PM(UTC-4) | **Read:** 8/7/2018 4:08:00 PM(UTC-4) | Read | | |
| 51 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/7/2018 4:08:05 PM(UTC-4) | | Sent | Lol | |
| 52 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/7/2018 4:09:32 PM(UTC-4) | **Read:** 8/7/2018 4:09:37 PM(UTC-4) | Read | I think I have some new business for Minal | |
| 53 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/7/2018 4:09:42 PM(UTC-4) | | Sent | Great | |
| 54 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/7/2018 4:10:03 PM(UTC-4) | **Read:** 8/7/2018 4:14:53 PM(UTC-4) | Read | | |
| 55 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/8/2018 5:18:50 PM(UTC-4) | **Read:** 8/8/2018 5:18:53 PM(UTC-4) | Read | How r things going at his lab | |

4

| 56 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/8/2018 5:19:17 PM(UTC-4) | | Sent | Nothing right now everything on hold I will call u | |
| 57 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/8/2018 5:20:01 PM(UTC-4) | **Read:** 8/8/2018 5:20:08 PM(UTC-4) | Read | K Call me | |
| 58 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 3:01:01 PM(UTC-4) | **Read:** 8/15/2018 3:02:46 PM(UTC-4) | Read | wasaaaaaap I got samples | |
| 59 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 3:02:49 PM(UTC-4) | | Sent | Nice | |
| 60 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 3:02:53 PM(UTC-4) | | Sent | Cgx ? | |
| 61 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 3:03:48 PM(UTC-4) | **Read:** 8/15/2018 3:06:30 PM(UTC-4) | Read | Yes is everything working at minals? | |
| 62 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 3:06:33 PM(UTC-4) | | Sent | No | |
| 63 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 3:07:45 PM(UTC-4) | **Read:** 8/15/2018 3:09:35 PM(UTC-4) | Read | Where do I send what's the word | |
| 64 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 3:32:38 PM(UTC-4) | | Sent | What u gave | |
| 65 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 3:32:41 PM(UTC-4) | | Sent | Have | |
| 66 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 3:36:53 PM(UTC-4) | **Read:** 8/15/2018 3:47:09 PM(UTC-4) | Read | Cgx pgx | |
| 67 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 3:47:18 PM(UTC-4) | | Sent | Medicade or Medicade | |
| 68 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 3:47:24 PM(UTC-4) | | Sent | Medicadw | |
| 69 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 3:50:59 PM(UTC-4) | **Read:** 8/15/2018 4:00:03 PM(UTC-4) | Read | Call me when you are free I need to send them out | |
| 70 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 3:57:55 PM(UTC-4) | **Read:** 8/15/2018 4:00:03 PM(UTC-4) | Read | Did Minal buy a Ferrari? | |

| 71 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 4:00:27 PM(UTC-4) | | Sent | Medicade ? | |
| 72 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 4:00:34 PM(UTC-4) | | Sent | Or Medicare | |
| 73 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 4:05:40 PM(UTC-4) | **Read:** 8/15/2018 4:13:32 PM(UTC-4) | Read | Private insurance also | |
| 74 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 4:10:49 PM(UTC-4) | **Read:** 8/15/2018 4:13:32 PM(UTC-4) | Read | Oncology practice | |
| 75 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 4:13:35 PM(UTC-4) | | Sent | Ok | |
| 76 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 4:13:38 PM(UTC-4) | | Sent | What state | |
| 77 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 4:19:52 PM(UTC-4) | **Read:** 8/15/2018 4:31:50 PM(UTC-4) | Read | TX | |
| 78 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 7:58:27 PM(UTC-4) | | Sent | Like the fork | |
| 79 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/15/2018 7:58:31 PM(UTC-4) | | Sent | A girl | |
| 80 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/15/2018 8:07:04 PM(UTC-4) | **Read:** 8/16/2018 6:22:47 AM(UTC-4) | Read | Ha | |
| 81 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/20/2018 11:18:32 AM(UTC-4) | | Sent | Tack me | |
| 82 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/20/2018 11:18:34 AM(UTC-4) | | Sent | Call me | |
| 83 | Inbox | **To** +16463002854 Personal* **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/22/2018 4:00:27 PM(UTC-4) | **Read:** 8/22/2018 4:19:28 PM(UTC-4) | Read | I have 2 clinics ready | |
| 84 | Sent | **From** +16463002854 Personal* **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/22/2018 4:19:33 PM(UTC-4) | | Sent | Ok | |

| 85 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 8/22/2018 5:03:06 PM(UTC-4) | | Sent | We can start tomorrow | |
|----|------|------|------|------|------|------|------|
| 86 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 8/22/2018 5:16:20 PM(UTC-4) | **Read:** 8/22/2018 5:18:14 PM(UTC-4) | Read | Perfect | |
| 87 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 8/22/2018 5:18:20 PM(UTC-4) | | Sent | Yes let's rock | |
| 88 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 8/22/2018 6:07:40 PM(UTC-4) | | Sent | How many you think u can do | |
| 89 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 8/24/2018 7:25:22 PM(UTC-4) | | Sent | Call u tomorrow your birthday | |
| 90 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 8/24/2018 7:30:03 PM(UTC-4) | **Read:** 8/24/2018 7:30:06 PM(UTC-4) | Read | Thank u | |
| 91 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 8/25/2018 7:10:36 PM(UTC-4) | | Sent | Happy birthday player | |
| 92 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 8/25/2018 7:14:58 PM(UTC-4) | **Read:** 8/25/2018 7:15:09 PM(UTC-4) | Read | Hahaha thank u my friend | |
| 93 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 8/27/2018 2:49:05 PM(UTC-4) | **Read:** 8/27/2018 2:49:36 PM(UTC-4) | Read | Rama@roseshore.com | |
| 94 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 8/27/2018 2:49:29 PM(UTC-4) | **Read:** 8/27/2018 2:49:36 PM(UTC-4) | Read | Please send contract here | |
| 95 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 8/27/2018 2:49:39 PM(UTC-4) | | Sent | Yes | |
| 96 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 8/27/2018 2:50:34 PM(UTC-4) | **Read:** 8/27/2018 2:50:41 PM(UTC-4) | Read | Got clinics ready for samples | |
| 97 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 8/27/2018 2:50:51 PM(UTC-4) | | Sent | Good | |
| 98 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Incoming | 8/27/2018 2:51:08 PM(UTC-4) | **Read:** 8/27/2018 2:51:08 PM(UTC-4) | Read | | |
| 99 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number*</span> **Direction:** Outgoing | 8/27/2018 2:51:34 PM(UTC-4) | | Sent | Medicare or private or both ? | |

| 100 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/27/2018 2:51:43 PM(UTC-4) | Read: 8/27/2018 2:51:43 PM(UTC-4) | Read | Both | |
| 101 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/27/2018 2:51:46 PM(UTC-4) | | Sent | Ok | |
| 102 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/27/2018 2:52:03 PM(UTC-4) | Read: 8/27/2018 2:53:01 PM(UTC-4) | Read | My rep is at oncologist office as we speak | |
| 103 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/28/2018 2:58:39 PM(UTC-4) | Read: 8/28/2018 2:58:42 PM(UTC-4) | Read | What's the word | |
| 104 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/28/2018 2:59:06 PM(UTC-4) | | Sent | Sorry my daughters birthday will have all paperwork by tomroow | |
| 105 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/28/2018 2:59:52 PM(UTC-4) | Read: 8/28/2018 3:00:07 PM(UTC-4) | Read | Thank u | |
| 106 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/28/2018 3:00:03 PM(UTC-4) | Read: 8/28/2018 3:00:07 PM(UTC-4) | Read | Happy birthday to your daughter | |
| 107 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/28/2018 3:00:09 PM(UTC-4) | | Sent | | |
| 108 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/29/2018 4:26:56 PM(UTC-4) | | Sent | They promised contract tomorrow sorry I'm waiting well | |
| 109 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/29/2018 4:28:21 PM(UTC-4) | Read: 8/29/2018 4:29:08 PM(UTC-4) | Read | Ok I've got clinics waiting ready to rock m roll. I Don't wanna miss the opportunity | |
| 110 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/29/2018 4:29:18 PM(UTC-4) | | Sent | No one more day I promise | |
| 111 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/29/2018 4:29:38 PM(UTC-4) | Read: 8/29/2018 4:31:05 PM(UTC-4) | Read | | |
| 112 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/29/2018 4:31:18 PM(UTC-4) | | Sent | | |
| 113 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/29/2018 4:33:29 PM(UTC-4) | Read: 8/29/2018 4:33:41 PM(UTC-4) | Read | My company name is empire research LLC | |
| 114 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/29/2018 4:33:46 PM(UTC-4) | | Sent | Ok | |

| 115 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/30/2018 12:59:02 PM(UTC-4) | **Read:** 8/30/2018 12:59:19 PM(UTC-4) | Read | Adil sold his pharmacy do u have any other options ? | |
|-----|-------|------|------|------|------|------|---|
| 116 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 8/31/2018 2:23:34 PM(UTC-4) | **Read:** 8/31/2018 2:26:27 PM(UTC-4) | Read | What's the word ? | |
| 117 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/31/2018 2:26:38 PM(UTC-4) | | Sent | He said they tying it crazy | |
| 118 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 8/31/2018 2:26:41 PM(UTC-4) | | Sent | Waiting | |
| 119 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/4/2018 1:54:01 PM(UTC-4) | **Read:** 9/4/2018 2:00:39 PM(UTC-4) | Read | Hey buddy how's the contract? My reps are ready | |
| 120 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/4/2018 2:14:46 PM(UTC-4) | **Read:** 9/4/2018 2:14:49 PM(UTC-4) | Read | They a re sitting around doing nothing right now | |
| 121 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/4/2018 2:14:53 PM(UTC-4) | | Sent | It's not me | |
| 122 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/4/2018 2:15:09 PM(UTC-4) | | Sent | They sent contract it was wrong they fixing it todsy | |
| 123 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/4/2018 2:17:24 PM(UTC-4) | **Read:** 9/4/2018 2:17:30 PM(UTC-4) | Read | Can I fly to them and close the deal? These reps are on payroll regardless. I'm losing money every week | |
| 124 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/4/2018 2:48:13 PM(UTC-4) | | Sent | We getting this don  today | |
| 125 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/4/2018 2:52:10 PM(UTC-4) | **Read:** 9/4/2018 2:57:01 PM(UTC-4) | Read | | |
| 126 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/5/2018 1:55:07 PM(UTC-4) | | Sent | Called u | |
| 127 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/5/2018 4:02:43 PM(UTC-4) | **Read:** 9/5/2018 4:02:51 PM(UTC-4) | Read | He didn't call yet | |
| 128 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/5/2018 4:19:26 PM(UTC-4) | | Sent | How it go ? | |
| 129 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/5/2018 6:33:40 PM(UTC-4) | **Read:** 9/5/2018 6:33:45 PM(UTC-4) | Read | He sounds very nice maybe I should fly up and see him tmw | |

| 130 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/5/2018 6:33:46 PM(UTC-4) | | Sent | Yes | |
| 131 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/5/2018 6:33:54 PM(UTC-4) | **Read:** 9/5/2018 6:33:54 PM(UTC-4) | Read | This could be a huge opportunity | |
| 132 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/5/2018 6:33:59 PM(UTC-4) | | Sent | It is | |
| 133 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/5/2018 6:34:07 PM(UTC-4) | | Sent | And we will be exclusive | |
| 134 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/5/2018 6:34:15 PM(UTC-4) | | Sent | Like we should have with minal | |
| 135 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 4:12:34 PM(UTC-4) | **Read:** 9/6/2018 4:24:37 PM(UTC-4) | Read | Yup | |
| 136 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 4:13:08 PM(UTC-4) | **Read:** 9/6/2018 4:24:37 PM(UTC-4) | Read | _____ sent me a service provider questionnaire... Did he send u one? Do I have to fill this out ? | |
| 137 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/6/2018 4:24:43 PM(UTC-4) | | Sent | Yes | |
| 138 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 4:29:45 PM(UTC-4) | **Read:** 9/6/2018 4:29:49 PM(UTC-4) | Read | Ok cool. Is it cool w him to visit the lab on Monday ? | |
| 139 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/6/2018 4:30:02 PM(UTC-4) | | Sent | Make sure he there | |
| 140 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 4:31:33 PM(UTC-4) | **Read:** 9/6/2018 4:31:37 PM(UTC-4) | Read | Can u ask him for me, he not picking u his phone | |
| 141 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/6/2018 4:31:39 PM(UTC-4) | | Sent | Ok | |
| 142 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 4:32:01 PM(UTC-4) | **Read:** 9/6/2018 4:32:01 PM(UTC-4) | Read | Awesome Reps are super excited! | |
| 143 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 4:36:42 PM(UTC-4) | **Read:** 9/6/2018 4:44:08 PM(UTC-4) | Read | www.brightwatershealth.com I hired a PR company to make a new website check it out : ) | |
| 144 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/6/2018 4:44:56 PM(UTC-4) | | Sent | Nice | |

| 145 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 5:19:30 PM(UTC-4) | Read: 9/6/2018 5:25:24 PM(UTC-4) | Read | Is he good w Monday ? | |
|---|---|---|---|---|---|---|---|
| 146 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/6/2018 5:53:37 PM(UTC-4) | | Sent | I am waiting for him | |
| 147 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 5:54:34 PM(UTC-4) | Read: 9/6/2018 5:54:36 PM(UTC-4) | Read | How much have u sent in  to the lab | |
| 148 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/6/2018 5:54:40 PM(UTC-4) | | Sent | 150 | |
| 149 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 5:55:03 PM(UTC-4) | Read: 9/6/2018 5:55:07 PM(UTC-4) | Read | All good ? | |
| 150 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/6/2018 5:55:11 PM(UTC-4) | | Sent | Yes so far | |
| 151 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 5:55:31 PM(UTC-4) | Read: 9/6/2018 5:57:30 PM(UTC-4) | Read | I'm ready to hop on a plane | |
| 152 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/6/2018 5:57:30 PM(UTC-4) | | Sent | I told him to come Thursday So he can meet [ ]as well I will be away Monday and Tuesday Due to the New Year .. | |
| 153 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 5:58:37 PM(UTC-4) | Read: 9/6/2018 6:02:44 PM(UTC-4) | Read | Rosh Hashanah aaaah ok | |
| 154 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/6/2018 6:02:22 PM(UTC-4) | Read: 9/6/2018 6:02:44 PM(UTC-4) | Read | Ok I'll move some things around.. I can make Thursday work : ) | |
| 155 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/13/2018 12:23:55 PM(UTC-4) | | Sent | Call me | |
| 156 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/13/2018 4:44:54 PM(UTC-4) | Read: 9/13/2018 4:45:01 PM(UTC-4) | Read | Hey my friend sorry I lost  my phone just got a new one. I'll call u in a bit | |
| 157 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/13/2018 4:45:03 PM(UTC-4) | | Sent | Ugh | |
| 158 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/20/2018 6:58:11 PM(UTC-4) | | Sent | What happen to you ? | |
| 159 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/20/2018 7:37:49 PM(UTC-4) | Read: 9/20/2018 7:37:53 PM(UTC-4) | Read | Hey my friend I'm at dinner with the family I'll call u tmw | |

| 160 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/20/2018 7:37:55 PM(UTC-4) | | Sent | Yes | |
| 161 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/20/2018 7:37:57 PM(UTC-4) | | Sent | All good | |
| 162 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/24/2018 2:29:05 PM(UTC-4) | **Read:** 9/24/2018 2:33:02 PM(UTC-4) | Read | Do u know any venture capitalists? The more I talk with fund guys...the more Im thinking about working on wall street... | |
| 163 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/24/2018 2:45:54 PM(UTC-4) | | Sent | I know a few | |
| 164 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/24/2018 2:47:20 PM(UTC-4) | **Read:** 9/24/2018 2:49:13 PM(UTC-4) | Read | | |
| 165 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/24/2018 2:50:11 PM(UTC-4) | **Read:** 9/24/2018 2:53:58 PM(UTC-4) | Read | With my ideas & track record... we could make a billion dollars with the right VC... My EBITA is $14 million....my gross adjudication is $32 million | |
| 166 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/24/2018 2:52:03 PM(UTC-4) | **Read:** 9/24/2018 2:53:58 PM(UTC-4) | Read | U created a monster lol | |
| 167 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/24/2018 2:54:08 PM(UTC-4) | | Sent | Lol | |
| 168 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/24/2018 2:55:13 PM(UTC-4) | **Read:** 9/24/2018 2:56:38 PM(UTC-4) | Read | Can u setup a phone call w one of your VCs? I'm ready to take this to the next level with you | |
| 169 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/25/2018 9:29:10 AM(UTC-4) | | Sent | Not sure but will reach out to a few not really sure what they buying ? | |
| 170 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/25/2018 1:30:13 PM(UTC-4) | **Read:** 9/25/2018 1:38:19 PM(UTC-4) | Read | I have a business plan. With the right investment we will make over $200 mil this year | |
| 171 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 9/25/2018 1:38:34 PM(UTC-4) | | Sent | Invest in reps ? | |
| 172 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/25/2018 1:40:07 PM(UTC-4) | **Read:** 9/25/2018 1:43:10 PM(UTC-4) | Read | Thats part of the plan yes ...but there's more to it than that | |
| 173 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 9/25/2018 1:44:09 PM(UTC-4) | **Read:** 9/25/2018 1:48:10 PM(UTC-4) | Read | I'll have a business plan deck ready for the VC meeting | |
| 174 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 10/8/2018 1:33:24 PM(UTC-4) | **Read:** 10/8/2018 2:05:01 PM(UTC-4) | Read | Wow let me call u in a bit | |

| 175 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/5/2018 2:54:55 PM(UTC-5) | | Sent | Nice what that | |
| 176 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 11/5/2018 3:56:14 PM(UTC-5) | **Read:** 11/5/2018 4:03:53 PM(UTC-5) | Read | I'm closing a big deal with Oscar winner Tim Marlowe. I'll call u in a bit!! | |
| 177 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/5/2018 4:00:00 PM(UTC-5) | | Sent | Yes | |
| 178 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/11/2018 5:01:58 PM(UTC-5) | | Sent | Sorry, I can't talk right now. | |
| 179 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 11/11/2018 5:02:40 PM(UTC-5) | **Read:** 11/11/2018 5:03:18 PM(UTC-5) | Read | All good...call me back got great news! | |
| 180 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/11/2018 6:01:56 PM(UTC-5) | | Sent | Called u back | |
| 181 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 11/11/2018 6:13:20 PM(UTC-5) | **Read:** 11/11/2018 6:17:06 PM(UTC-5) | Read | Just tried calling | |
| 182 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/11/2018 6:17:09 PM(UTC-5) | | Sent | Eating | |
| 183 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/11/2018 6:17:16 PM(UTC-5) | | Sent | Fat boys like to eat | |
| 184 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 11/11/2018 6:25:55 PM(UTC-5) | **Read:** 11/11/2018 6:26:59 PM(UTC-5) | Read | Ha | |
| 185 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/13/2018 11:36:03 AM(UTC-5) | | Sent | Send me the girls number | |
| 186 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/13/2018 2:00:50 PM(UTC-5) | | Sent | You alive | |
| 187 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/13/2018 2:00:53 PM(UTC-5) | | Sent | Lol | |
| 188 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 11/13/2018 4:24:34 PM(UTC-5) | **Read:** 11/13/2018 4:25:07 PM(UTC-5) | Read | In a meeting gimme 30 | |
| 189 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 11/13/2018 4:25:09 PM(UTC-5) | | Sent | Ok | |

| 190 | Inbox | **From** +15964758935 **Dr Rhama New Number\*** **Direction:** Incoming | 11/15/2018 3:18:54 PM(UTC-5) | **Read:** 11/15/2018 3:19:00 PM(UTC-5) | Read | Nadeem 817-░░░░░ | |
| 191 | Inbox | **From** +19564758935 **Dr Rhama New Number\*** **Direction:** Incoming | 11/20/2018 4:38:04 PM(UTC-5) | **Read:** 11/20/2018 4:38:11 PM(UTC-5) | Read | I'm submitting my paintings for art Basel maimi | |
| 192 | Sent | **To** +19564758935 **Dr Rhama New Number\*** **Direction:** Outgoing | 11/20/2018 4:38:15 PM(UTC-5) | | Sent | Nice | |
| 193 | Inbox | **From** +19564758935 **Dr Rhama New Number\*** **Direction:** Incoming | 11/20/2018 5:03:52 PM(UTC-5) | **Read:** 11/20/2018 5:03:53 PM(UTC-5) | Read | I'll b in Miami next week | |
| 194 | Sent | **To** +19564758935 **Dr Rhama New Number\*** **Direction:** Outgoing | 11/20/2018 5:16:29 PM(UTC-5) | | Sent | Nice | |
| 195 | Sent | **To** +19564758935 **Dr Rhama New Number\*** **Direction:** Outgoing | 11/26/2018 1:43:42 PM(UTC-5) | | Sent | Hey call men | |
| 196 | Sent | **To** +19564758935 **Dr Rhama New Number\*** **Direction:** Outgoing | 11/26/2018 1:43:44 PM(UTC-5) | | Sent | Me | |
| 197 | Inbox | **From** +19564758935 **Dr Rhama New Number\*** **Direction:** Incoming | 11/26/2018 4:01:41 PM(UTC-5) | **Read:** 11/26/2018 4:01:44 PM(UTC-5) | Read | | |
| 198 | Inbox | **From** +19564758935 **Dr Rhama New Number\*** **Direction:** Incoming | 11/26/2018 4:34:47 PM(UTC-5) | **Read:** 11/26/2018 4:37:12 PM(UTC-5) | Read | | |
| 199 | Sent | **To** +19564758935 **Dr Rhama New Number\*** **Direction:** Outgoing | 11/26/2018 8:22:40 PM(UTC-5) | | Sent | Nice stuff | |
| 200 | Inbox | **From** +19564758935 **Dr Rhama New Number\*** **Direction:** Incoming | 11/26/2018 8:39:27 PM(UTC-5) | **Read:** 11/26/2018 8:44:10 PM(UTC-5) | Read | Thanks! | |
| 201 | Sent | **To** +19564758935 **Dr Rhama New Number\*** **Direction:** Outgoing | 11/27/2018 3:59:41 PM(UTC-5) | | Sent | Sorry, I can't talk right now. | |
| 202 | Inbox | **From** +19564758935 **Dr Rhama New Number\*** **Direction:** Incoming | 11/27/2018 5:11:19 PM(UTC-5) | **Read:** 11/27/2018 5:11:32 PM(UTC-5) | Read | Flying to Miami got a meeting with famous artist Romero Brito | |
| 203 | Sent | **To** +19564758935 **Dr Rhama New Number\*** **Direction:** Outgoing | 11/27/2018 5:11:37 PM(UTC-5) | | Sent | Nice | |
| 204 | Inbox | **From** +19564758935 **Dr Rhama New Number\*** **Direction:** Incoming | 11/27/2018 5:16:16 PM(UTC-5) | **Read:** 11/27/2018 5:18:25 PM(UTC-5) | Read | U in Miami? | |

| 205 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 11/27/2018<br>5:18:28 PM(UTC-5) | | Sent | Boca |
| 206 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 12/7/2018<br>4:13:05 PM(UTC-5) | Read:<br>12/7/2018<br>4:18:02 PM(UTC-5) | Read | Hey buddy how's it goin |
| 207 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 12/7/2018<br>4:18:07 PM(UTC-5) | | Sent | Great  I |
| 208 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 12/22/2018<br>3:01:08 PM(UTC-5) | | Sent | Hey dog |
| 209 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 12/22/2018<br>3:12:38 PM(UTC-5) | Read:<br>12/22/2018<br>3:12:51 PM(UTC-5) | Read | I'm in Miami w the 918 porche lol |
| 210 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 12/22/2018<br>3:12:57 PM(UTC-5) | | Sent | Nice |
| 211 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 12/22/2018<br>3:13:02 PM(UTC-5) | | Sent | Taking nap |
| 212 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 12/22/2018<br>3:13:08 PM(UTC-5) | | Sent | Was a long night |
| 213 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 12/22/2018<br>3:13:50 PM(UTC-5) | Read:<br>12/22/2018<br>3:13:53 PM(UTC-5) | Read | Hahaha call me later |
| 214 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 12/22/2018<br>3:13:55 PM(UTC-5) | | Sent | Yes |
| 215 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 12/26/2018<br>2:56:54 PM(UTC-5) | | Sent | Call u when land flying to Atlanta's |
| 216 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 12/26/2018<br>2:57:10 PM(UTC-5) | Read:<br>12/26/2018<br>2:57:24 PM(UTC-5) | Read | I just spoke with Adam w performance is his deal real? |
| 217 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 12/26/2018<br>2:57:33 PM(UTC-5) | | Sent | Adam? |
| 218 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 12/26/2018<br>3:21:15 PM(UTC-5) | Read:<br>12/26/2018<br>3:29:49 PM(UTC-5) | Read | ▓ is calling u now |
| 219 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 12/31/2018<br>4:09:35 PM(UTC-5) | Read:<br>12/31/2018<br>4:09:38 PM(UTC-5) | Read | Happy New year! |

| 220 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/2/2019 10:53:05 AM(UTC-5) | | Sent | Hey if you want go through ▮▮ t's fine he is a broker | |
| 221 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/2/2019 10:53:18 AM(UTC-5) | | Sent | I can't waste time | |
| 222 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/2/2019 3:34:57 PM(UTC-5) | Read: 1/2/2019 4:29:04 PM(UTC-5) | Read | Hey buddy hit me back | |
| 223 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/2/2019 3:41:12 PM(UTC-5) | Read: 1/2/2019 4:29:04 PM(UTC-5) | Read | I'm flying into miami this weekend | |
| 224 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/2/2019 5:03:50 PM(UTC-5) | Read: 1/2/2019 5:04:07 PM(UTC-5) | Read | ? | |
| 225 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/2/2019 5:04:28 PM(UTC-5) | | Sent | What's up I'm back Friday night in Puerto Rico | |
| 226 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/2/2019 5:04:52 PM(UTC-5) | Read: 1/2/2019 5:04:56 PM(UTC-5) | Read | Wanna meet Sunday? I land Saturday | |
| 227 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/2/2019 5:05:08 PM(UTC-5) | | Sent | Sure | |
| 228 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/2/2019 5:05:13 PM(UTC-5) | | Sent | See u Sunday | |
| 229 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/2/2019 5:05:24 PM(UTC-5) | Read: 1/2/2019 5:05:24 PM(UTC-5) | Read | Awesome ▮▮ has 50 clinics | |
| 230 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/2/2019 5:05:40 PM(UTC-5) | | Sent | We can figure out where sat night | |
| 231 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/2/2019 5:06:19 PM(UTC-5) | Read: 1/2/2019 5:06:19 PM(UTC-5) | Read | Miami would be ideal | |
| 232 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/2/2019 5:06:22 PM(UTC-5) | | Sent | Ok | |
| 233 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/2/2019 5:06:44 PM(UTC-5) | | Sent | No problem see u there confirm sat on location and time | |
| 234 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/2/2019 5:06:54 PM(UTC-5) | Read: 1/2/2019 5:07:00 PM(UTC-5) | Read | U da man! | |

| 235 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/2/2019 5:07:04 PM(UTC-5) | | Sent | Lol | |
| 236 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Incoming | 1/4/2019 3:59:29 PM(UTC-5) | **Read:** 1/4/2019 3:59:34 PM(UTC-5) | Read | I land 11pm Saturday night. We can meet at midnight or Sunday afternoon...ur choice | |
| 237 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/4/2019 3:59:41 PM(UTC-5) | | Sent | Sunday | |
| 238 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/4/2019 3:59:54 PM(UTC-5) | | Sent | Where ? | |
| 239 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Incoming | 1/4/2019 4:01:04 PM(UTC-5) | **Read:** 1/4/2019 4:03:43 PM(UTC-5) | Read | Epic hotel Brickell | |
| 240 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Incoming | 1/4/2019 4:01:08 PM(UTC-5) | **Read:** 1/4/2019 4:03:43 PM(UTC-5) | Read | Drinks on me | |
| 241 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/4/2019 4:03:45 PM(UTC-5) | | Sent | Lol | |
| 242 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/6/2019 10:02:55 AM(UTC-5) | | Sent | Hey 12 still good ? | |
| 243 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/6/2019 10:29:59 AM(UTC-5) | | Sent | We leaving soon | |
| 244 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/6/2019 10:30:05 AM(UTC-5) | | Sent | Hope Your up and ready | |
| 245 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/6/2019 12:13:24 PM(UTC-5) | | Sent | Hi we here not staying long | |
| 246 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/6/2019 12:18:01 PM(UTC-5) | | Sent | We here meeting him now leaving right after | |
| 247 | Inbox | **From** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Incoming | 1/6/2019 1:06:22 PM(UTC-5) | **Read:** 1/6/2019 1:08:01 PM(UTC-5) | Read | Cool | |
| 248 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/6/2019 1:40:57 PM(UTC-5) | | Sent | He's good | |
| 249 | Sent | **To** +19564758935 <span style="color:red">Dr Rhama New Number\*</span> **Direction:** Outgoing | 1/6/2019 1:41:10 PM(UTC-5) | | Sent | You guys need cash I got u | |

| 250 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/6/2019 4:37:51 PM(UTC-5) | Read: 1/6/2019 4:39:06 PM(UTC-5) | Read | |
|---|---|---|---|---|---|---|
| 251 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/8/2019 5:46:37 PM(UTC-5) | | Sent | Profile sent |
| 252 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/8/2019 5:49:29 PM(UTC-5) | Read: 1/8/2019 5:52:02 PM(UTC-5) | Read | U sent to ▮▮▮▮email? |
| 253 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/8/2019 5:52:05 PM(UTC-5) | | Sent | Yes |
| 254 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/8/2019 5:53:18 PM(UTC-5) | Read: 1/8/2019 5:53:22 PM(UTC-5) | Read | He needs fedex envelopes too.. can he drive and pick them up from u? Or at least he needs to know where to mail them. They will all b ready by tmw |
| 255 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/8/2019 5:53:55 PM(UTC-5) | | Sent | We can send labels in am |
| 256 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/8/2019 5:54:40 PM(UTC-5) | Read: 1/8/2019 5:54:42 PM(UTC-5) | Read | U da man! |
| 257 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/17/2019 1:18:11 PM(UTC-5) | | Sent | How it going with gee |
| 258 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/17/2019 1:18:16 PM(UTC-5) | | Sent | Money don't sleep |
| 259 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/17/2019 1:55:51 PM(UTC-5) | Read: 1/17/2019 1:56:02 PM(UTC-5) | Read | It's happening right now lol |
| 260 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/17/2019 1:56:10 PM(UTC-5) | | Sent | Yeh yeh |
| 261 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/17/2019 1:56:21 PM(UTC-5) | | Sent | They need help ? |
| 262 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/17/2019 1:56:55 PM(UTC-5) | Read: 1/17/2019 2:15:29 PM(UTC-5) | Read | Yes give him a ring |
| 263 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/17/2019 2:23:26 PM(UTC-5) | | Sent | Real |
| 264 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/17/2019 2:23:31 PM(UTC-5) | | Sent | Presley |

| 265 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/17/2019 2:23:34 PM(UTC-5) | | Sent | Really | |
| 266 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 1/17/2019 2:45:20 PM(UTC-5) | **Read:** 1/17/2019 2:49:22 PM(UTC-5) | Read | Learning curve w paperwork he's gonna call u | |
| 267 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/17/2019 2:49:25 PM(UTC-5) | | Sent | When ? | |
| 268 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/17/2019 2:49:28 PM(UTC-5) | | Sent | We can do it | |
| 269 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 1/17/2019 3:30:26 PM(UTC-5) | **Read:** 1/17/2019 3:30:35 PM(UTC-5) | Read | G will call u. He says they are starting today | |
| 270 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/17/2019 3:30:38 PM(UTC-5) | | Sent | Lol | |
| 271 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/17/2019 7:46:38 PM(UTC-5) | | Sent | He never called you sure he can handle this stuff | |
| 272 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 1/17/2019 7:46:59 PM(UTC-5) | **Read:** 1/17/2019 7:47:03 PM(UTC-5) | Read | Yes I am | |
| 273 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/17/2019 7:47:06 PM(UTC-5) | | Sent | Ok | |
| 274 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/17/2019 7:47:08 PM(UTC-5) | | Sent | Lol | |
| 275 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/18/2019 4:10:30 PM(UTC-5) | | Sent | Guy never called me so let me know hate wasting time money time as you know | |
| 276 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/22/2019 6:57:59 PM(UTC-5) | | Sent | Hi good afternoon I think gee said they waiting on lawyer approval | |
| 277 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 1/22/2019 8:11:05 PM(UTC-5) | **Read:** 1/22/2019 8:13:27 PM(UTC-5) | Read | Yes everything is good I'll call u | |
| 278 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/22/2019 8:13:55 PM(UTC-5) | | Sent | No worries shit is really paying crazy money everyday wait losing cash | |
| 279 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 1/22/2019 8:14:03 PM(UTC-5) | | Sent | Find Texas medicade | |

19

| 280 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/24/2019 2:04:20 PM(UTC-5) | | Sent | No follow up from [ ] I guess it wasn't as easy as he thought lol | |
| 281 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/24/2019 2:07:15 PM(UTC-5) | Read: 1/24/2019 2:07:22 PM(UTC-5) | Read | Let me call him | |
| 282 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/24/2019 2:07:31 PM(UTC-5) | | Sent | You missing big stuff | |
| 283 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/24/2019 2:07:37 PM(UTC-5) | | Sent | Better than every | |
| 284 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/24/2019 2:07:39 PM(UTC-5) | | Sent | Ever | |
| 285 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/24/2019 2:12:53 PM(UTC-5) | Read: 1/24/2019 2:12:55 PM(UTC-5) | Read | Ok let me get him focused | |
| 286 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/24/2019 2:13:06 PM(UTC-5) | | Sent | This might be last run | |
| 287 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/24/2019 2:13:16 PM(UTC-5) | | Sent | We on fire | |
| 288 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/24/2019 2:13:24 PM(UTC-5) | | Sent | This no joke | |
| 289 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 1/28/2019 7:45:16 PM(UTC-5) | Read: 1/28/2019 7:45:21 PM(UTC-5) | Read | I'm on it call u shortly | |
| 290 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 1/28/2019 7:46:57 PM(UTC-5) | | Sent | ? | |
| 291 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 2/4/2019 8:33:21 PM(UTC-5) | Read: 2/4/2019 8:36:57 PM(UTC-5) | Read | [ ] got 2!! He's sending the forms now to u | |
| 292 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/4/2019 8:37:06 PM(UTC-5) | | Sent | 2? | |
| 293 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 2/4/2019 8:37:58 PM(UTC-5) | Read: 2/4/2019 8:38:04 PM(UTC-5) | Read | Provider Sign up forms  says he will have 2 more tmw. Check ur email | |
| 294 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/4/2019 8:38:11 PM(UTC-5) | | Sent | Ok | |

| 295 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/4/2019 8:38:21 PM(UTC-5) | **Read:** 2/4/2019 8:38:21 PM(UTC-5) | Read | He cracked the code ! | |
| 296 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/4/2019 8:38:27 PM(UTC-5) | | Sent | Good | |
| 297 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/4/2019 8:38:41 PM(UTC-5) | **Read:** 2/4/2019 8:38:47 PM(UTC-5) | Read | | |
| 298 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/4/2019 8:38:59 PM(UTC-5) | | Sent | Yes | |
| 299 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/4/2019 8:39:16 PM(UTC-5) | | Sent | I'm going away ATLANTA am | |
| 300 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/4/2019 8:39:23 PM(UTC-5) | | Sent | Just lasnded was in Pr | |
| 301 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/4/2019 8:40:28 PM(UTC-5) | **Read:** 2/4/2019 8:40:36 PM(UTC-5) | Read | Ur going to Atlanta tmw? | |
| 302 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/4/2019 8:40:42 PM(UTC-5) | | Sent | Yes | |
| 303 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/4/2019 8:41:08 PM(UTC-5) | **Read:** 2/4/2019 8:41:08 PM(UTC-5) | Read | Nice please make sure.they mail.out kits to tmw | |
| 304 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/4/2019 8:41:17 PM(UTC-5) | | Sent | Yes | |
| 305 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/4/2019 8:41:32 PM(UTC-5) | **Read:** 2/4/2019 8:41:32 PM(UTC-5) | Read | | |
| 306 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/4/2019 9:15:23 PM(UTC-5) | **Read:** 2/4/2019 9:34:02 PM(UTC-5) | Read | He just sent it. Is it in ur email? | |
| 307 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/4/2019 9:22:08 PM(UTC-5) | **Read:** 2/4/2019 9:34:02 PM(UTC-5) | Read | Just sent now | |
| 308 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/4/2019 9:34:11 PM(UTC-5) | | Sent | Will check in few | |
| 309 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/5/2019 3:41:16 PM(UTC-5) | **Read:** 2/5/2019 3:41:19 PM(UTC-5) | Read | Got them? | |

| 310 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/5/2019<br>3:41:21 PM(UTC-5) | | Sent | I did | |
|---|---|---|---|---|---|---|---|
| 311 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/5/2019<br>3:41:49 PM(UTC-5) | **Read:**<br>2/5/2019<br>3:41:54 PM(UTC-5) | Read | Kits sent out? | |
| 312 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/5/2019<br>3:42:01 PM(UTC-5) | | Sent | I'm here now they will send | |
| 313 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/5/2019<br>3:42:23 PM(UTC-5) | **Read:**<br>2/5/2019<br>3:42:27 PM(UTC-5) | Read | Awesome. We just got another sign up. He's sending to u now | |
| 314 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/5/2019<br>3:42:31 PM(UTC-5) | | Sent | Ok | |
| 315 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/5/2019<br>3:42:41 PM(UTC-5) | **Read:**<br>2/5/2019<br>3:42:51 PM(UTC-5) | Read | | |
| 316 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/5/2019<br>3:51:07 PM(UTC-5) | **Read:**<br>2/5/2019<br>3:53:44 PM(UTC-5) | Read | Please make sure they have the forms and prepaid FedEx envelopes | |
| 317 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/5/2019<br>3:57:26 PM(UTC-5) | | Sent | Please tell him look<br>For Amanda email | |
| 318 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/5/2019<br>3:58:15 PM(UTC-5) | **Read:**<br>2/5/2019<br>3:58:21 PM(UTC-5) | Read | He's doing it now | |
| 319 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/5/2019<br>3:58:22 PM(UTC-5) | | Sent | Ok | |
| 320 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/5/2019<br>3:58:37 PM(UTC-5) | | Sent | This way he has direct contact | |
| 321 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/5/2019<br>5:18:00 PM(UTC-5) | **Read:**<br>2/5/2019<br>5:27:53 PM(UTC-5) | Read | He finished it | |
| 322 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/5/2019<br>5:27:13 PM(UTC-5) | **Read:**<br>2/5/2019<br>5:27:53 PM(UTC-5) | Read | All good? | |
| 323 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/5/2019<br>5:27:59 PM(UTC-5) | | Sent | I will find out | |
| 324 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/5/2019<br>5:28:18 PM(UTC-5) | **Read:**<br>2/5/2019<br>5:39:24 PM(UTC-5) | Read | | |

| 325 | Inbox | From<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Incoming | 2/6/2019<br>3:30:59 PM(UTC-5) | Read:<br>2/6/2019<br>3:31:07 PM(UTC-5) | Read | Did it get sent out? | |
| 326 | Sent | To<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Outgoing | 2/6/2019<br>3:31:13 PM(UTC-5) | | Sent | I think so | |
| 327 | Inbox | From<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Incoming | 2/6/2019<br>3:31:38 PM(UTC-5) | Read:<br>2/6/2019<br>3:33:36 PM(UTC-5) | Read | | |
| 328 | Inbox | From<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Incoming | 2/6/2019<br>4:03:02 PM(UTC-5) | Read:<br>2/6/2019<br>4:03:10 PM(UTC-5) | Read | Just want to make sure. 3 more coming your way | |
| 329 | Sent | To<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Outgoing | 2/6/2019<br>4:03:12 PM(UTC-5) | | Sent | Ok | |
| 330 | Inbox | From<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Incoming | 2/8/2019<br>11:14:26 PM(UTC-5) | Read:<br>2/9/2019<br>2:02:09 AM(UTC-5) | Read | Is performance working ?        ants to send there | |
| 331 | Inbox | From<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Incoming | 2/8/2019<br>11:20:45 PM(UTC-5) | Read:<br>2/9/2019<br>2:02:09 AM(UTC-5) | Read | He's new to this and getting frustrated. Give him a hand | |
| 332 | Sent | To<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Outgoing | 2/9/2019<br>2:02:28 AM(UTC-5) | | Sent | Okm | |
| 333 | Sent | To<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Outgoing | 2/9/2019<br>2:02:31 AM(UTC-5) | | Sent | Ok | |
| 334 | Inbox | From<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Incoming | 2/9/2019<br>2:03:28 AM(UTC-5) | Read:<br>2/9/2019<br>2:03:28 AM(UTC-5) | Read | He's got 50 providers hes a beast. We just need to help him out | |
| 335 | Sent | To<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Outgoing | 2/9/2019<br>2:06:06 AM(UTC-5) | | Sent | Okm | |
| 336 | Sent | To<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Outgoing | 2/9/2019<br>2:06:08 AM(UTC-5) | | Sent | Ok | |
| 337 | Inbox | From<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Incoming | 2/9/2019<br>2:07:34 AM(UTC-5) | Read:<br>2/9/2019<br>6:37:34 AM(UTC-5) | Read | I land in Miami tmw | |
| 338 | Sent | To<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Outgoing | 2/9/2019<br>7:09:20 AM(UTC-5) | | Sent | Okm | |
| 339 | Sent | To<br>+19564758935<br>Dr Rhama New<br>Number*<br><br>Direction:<br>Outgoing | 2/9/2019<br>7:09:23 AM(UTC-5) | | Sent | Ok | |

| 340 | Inbox | **To**<br>+16463002854<br>Personal*<br>**From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/15/2019<br>11:38:23 PM(UTC-5) | **Read:**<br>2/16/2019<br>12:24:10<br>AM(UTC-5) | Read | I'm w G | |
| 341 | Sent | **From**<br>+16463002854<br>Personal*<br>**To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/16/2019<br>12:24:17 AM(UTC-5) | | Sent | Oh nice | |
| 342 | Inbox | **To**<br>+16463002854<br>Personal*<br>**From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/16/2019<br>1:09:57 AM(UTC-5) | **Read:**<br>2/16/2019<br>5:13:02 AM(UTC-5) | Read | He's got it all ready to go | |
| 343 | Sent | **From**<br>+16463002854<br>Personal*<br>**To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/16/2019<br>5:13:16 AM(UTC-5) | | Sent | Good | |
| 344 | Sent | **From**<br>+16463002854<br>Personal*<br>**To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/16/2019<br>5:13:22 AM(UTC-5) | | Sent | Will call u in am | |
| 345 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/16/2019<br>7:52:13 PM(UTC-5) | | Sent | AT a party call u tomtoow | |
| 346 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/16/2019<br>7:52:33 PM(UTC-5) | **Read:**<br>2/16/2019<br>7:56:38 PM(UTC-5) | Read | | |
| 347 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/16/2019<br>7:56:43 PM(UTC-5) | | Sent | Your in town ? | |
| 348 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/16/2019<br>8:06:25 PM(UTC-5) | **Read:**<br>2/16/2019<br>8:06:27 PM(UTC-5) | Read | Orlando | |
| 349 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/16/2019<br>8:06:30 PM(UTC-5) | | Sent | Oh cool | |
| 350 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/16/2019<br>8:06:56 PM(UTC-5) | | Sent | Give Mickey Mouse kiss | |
| 351 | Inbox | **From**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Incoming | 2/16/2019<br>8:08:25 PM(UTC-5) | **Read:**<br>2/16/2019<br>8:15:07 PM(UTC-5) | Read | Hahahahaha | |
| 352 | Sent | **To**<br>+19564758935<br>Dr Rhama New Number*<br><br>**Direction:**<br>Outgoing | 2/16/2019<br>8:15:10 PM(UTC-5) | | Sent | Lol | |

| 353 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/17/2019 5:04:06 PM(UTC-5) | | Sent | Will send you the form in am | |
| 354 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/17/2019 5:05:14 PM(UTC-5) | **Read:** 2/17/2019 5:05:14 PM(UTC-5) | Read | Email to hr@roseshore.com | |
| 355 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/17/2019 5:15:46 PM(UTC-5) | | Sent | Ok | |
| 356 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/17/2019 5:31:45 PM(UTC-5) | **Read:** 2/17/2019 5:36:04 PM(UTC-5) | Read | Perfect. He's is going to use his office as a hub to double check everything submitted | |
| 357 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/17/2019 5:36:10 PM(UTC-5) | | Sent | Ok | |
| 358 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/18/2019 12:16:17 PM(UTC-5) | **Read:** 2/18/2019 12:19:54 PM(UTC-5) | Read | Can u send over? g is standing by | |
| 359 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/18/2019 12:19:57 PM(UTC-5) | | Sent | Yes | |
| 360 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/18/2019 12:34:52 PM(UTC-5) | | Sent | Was sent | |
| 361 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/18/2019 4:15:46 PM(UTC-5) | | Sent | Get it | |
| 362 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/18/2019 4:19:44 PM(UTC-5) | **Read:** 2/18/2019 4:35:14 PM(UTC-5) | Read | | |
| 363 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/21/2019 2:52:27 PM(UTC-5) | | Sent | Can u text | |
| 364 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/21/2019 2:55:57 PM(UTC-5) | | Sent | Text ? | |
| 365 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/21/2019 3:01:15 PM(UTC-5) | **Read:** 2/21/2019 3:01:21 PM(UTC-5) | Read | G double checked forms and resent yesterday...did the kits go out yet? | |
| 366 | Sent | To +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 2/21/2019 3:01:29 PM(UTC-5) | | Sent | Which lab | |
| 367 | Inbox | From +19564758935 Dr Rhama New Number* **Direction:** Incoming | 2/21/2019 3:01:46 PM(UTC-5) | **Read:** 2/21/2019 3:01:49 PM(UTC-5) | Read | Both | |

| 368 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/21/2019 3:04:28 PM(UTC-5) | | Sent | Send to performance they collect 3k more a test right now | |
| 369 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/21/2019 3:04:38 PM(UTC-5) | | Sent | Call | |
| 370 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 2/21/2019 3:09:52 PM(UTC-5) | Read: 2/21/2019 3:09:55 PM(UTC-5) | Read | How much is that total per sample now? | |
| 371 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/21/2019 3:10:10 PM(UTC-5) | | Sent | They paying 8700 | |
| 372 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/21/2019 3:10:19 PM(UTC-5) | | Sent | And 25oo Pgx | |
| 373 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/22/2019 11:00:41 AM(UTC-5) | | Sent | Call me | |
| 374 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/28/2019 5:06:17 PM(UTC-5) | | Sent | He get supplies | |
| 375 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 2/28/2019 5:17:44 PM(UTC-5) | Read: 2/28/2019 5:33:33 PM(UTC-5) | Read | Let me double check | |
| 376 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 2/28/2019 6:00:48 PM(UTC-5) | Read: 2/28/2019 6:01:07 PM(UTC-5) | Read | Received | |
| 377 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 2/28/2019 6:01:10 PM(UTC-5) | | Sent | Cool | |
| 378 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/5/2019 10:49:23 AM(UTC-5) | | Sent | How it coming with tests | |
| 379 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/5/2019 4:11:57 PM(UTC-5) | Read: 3/5/2019 4:12:00 PM(UTC-5) | Read | | |
| 380 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/5/2019 4:12:14 PM(UTC-5) | Read: 3/5/2019 4:12:14 PM(UTC-5) | Read | I'll call u w an update in a few | |
| 381 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/5/2019 4:24:42 PM(UTC-5) | Read: 3/5/2019 4:24:53 PM(UTC-5) | Read | Which forms are required for submission? ...because they sent 4 different forms | |
| 382 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/5/2019 4:25:00 PM(UTC-5) | | Sent | He can call Taylor | |

| 383 | Inbox | From +19564758935 Dr Rhama New Number* | 3/5/2019 4:26:05 PM(UTC-5) | Read: 3/5/2019 4:27:47 PM(UTC-5) | Read | |
| | | Direction: Incoming | | | | |
| 384 | Inbox | From +19564758935 Dr Rhama New Number* | 3/5/2019 4:36:13 PM(UTC-5) | Read: 3/5/2019 4:36:24 PM(UTC-5) | Read | She's not responding. Everything is being filled out now... |
| | | Direction: Incoming | | | | |
| 385 | Inbox | From +19564758935 Dr Rhama New Number* | 3/5/2019 4:36:31 PM(UTC-5) | Read: 3/5/2019 4:36:31 PM(UTC-5) | Read | What r the icds? |
| | | Direction: Incoming | | | | |
| 386 | Sent | To +19564758935 Dr Rhama New Number* | 3/5/2019 4:36:33 PM(UTC-5) | | Sent | Keep Calling her |
| | | Direction: Outgoing | | | | |
| 387 | Sent | To +19564758935 Dr Rhama New Number* | 3/5/2019 4:37:08 PM(UTC-5) | | Sent | She knows the codes as well and |
| | | Direction: Outgoing | | | | |
| 388 | Inbox | From +19564758935 Dr Rhama New Number* | 3/6/2019 4:41:07 PM(UTC-5) | Read: 3/6/2019 4:41:39 PM(UTC-5) | Read | He is having trouble reaching ▮▮▮.can u connect ▮▮ to ▮▮▮ conference call? |
| | | Direction: Incoming | | | | |
| 389 | Sent | To +19564758935 Dr Rhama New Number* | 3/6/2019 4:41:44 PM(UTC-5) | | Sent | Yes |
| | | Direction: Outgoing | | | | |
| 390 | Inbox | From +19564758935 Dr Rhama New Number* | 3/6/2019 4:43:53 PM(UTC-5) | Read: 3/6/2019 4:44:05 PM(UTC-5) | Read | He is standing by. They are to trying to fill out all of them right now |
| | | Direction: Incoming | | | | |
| 391 | Sent | To +19564758935 Dr Rhama New Number* | 3/6/2019 4:44:10 PM(UTC-5) | | Sent | She calling now |
| | | Direction: Outgoing | | | | |
| 392 | Sent | To +19564758935 Dr Rhama New Number* | 3/7/2019 4:57:27 PM(UTC-5) | | Sent | He speak to Taylor |
| | | Direction: Outgoing | | | | |
| 393 | Inbox | From +19564758935 Dr Rhama New Number* | 3/7/2019 4:57:54 PM(UTC-5) | Read: 3/7/2019 4:57:56 PM(UTC-5) | Read | |
| | | Direction: Incoming | | | | |
| 394 | Sent | To +19564758935 Dr Rhama New Number* | 3/7/2019 4:57:59 PM(UTC-5) | | Sent | Cool |
| | | Direction: Outgoing | | | | |
| 395 | Inbox | From +19564758935 Dr Rhama New Number* | 3/9/2019 9:10:27 PM(UTC-5) | Read: 3/9/2019 9:10:35 PM(UTC-5) | Read | ▮▮igned up 3 more |
| | | Direction: Incoming | | | | |
| 396 | Sent | To +19564758935 Dr Rhama New Number* | 3/9/2019 9:10:44 PM(UTC-5) | | Sent | Has he sent anything in yet ? |
| | | Direction: Outgoing | | | | |
| 397 | Inbox | From +19564758935 Dr Rhama New Number* | 3/9/2019 9:11:25 PM(UTC-5) | Read: 3/9/2019 9:13:44 PM(UTC-5) | Read | Yes he sent sign up forms |
| | | Direction: Incoming | | | | |

| 398 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/9/2019 9:12:01 PM(UTC-5) | **Read:** 3/9/2019 9:13:44 PM(UTC-5) | Read | Forms are being filled up for the kits as we speak | |
| 399 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/19/2019 3:36:26 PM(UTC-4) | | Sent | Hey I told ▮ they want to see sample back before sen▮ out any more kits | |
| 400 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/19/2019 3:39:01 PM(UTC-4) | **Read:** 3/19/2019 3:39:05 PM(UTC-4) | Read | | |
| 401 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/21/2019 7:02:07 PM(UTC-4) | **Read:** 3/21/2019 7:02:12 PM(UTC-4) | Read | ▮ losed the deal with IPA | |
| 402 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/21/2019 7:02:24 PM(UTC-4) | **Read:** 3/21/2019 7:03:10 PM(UTC-4) | Read | Sky is the limit | |
| 403 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/21/2019 7:03:15 PM(UTC-4) | | Sent | What's ipa ? | |
| 404 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/21/2019 7:06:51 PM(UTC-4) | **Read:** 3/21/2019 7:11:12 PM(UTC-4) | Read | Independent physician association | |
| 405 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/21/2019 7:07:26 PM(UTC-4) | **Read:** 3/21/2019 7:11:12 PM(UTC-4) | Read | Huge group. They got 5 sign ups in 2 hours today | |
| 406 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/21/2019 7:11:16 PM(UTC-4) | | Sent | Oh | |
| 407 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/21/2019 7:11:33 PM(UTC-4) | | Sent | He has not sent anything in | |
| 408 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/21/2019 7:14:13 PM(UTC-4) | **Read:** 3/21/2019 7:19:52 PM(UTC-4) | Read | It's all being done. They want the paperwork to be perfect | |
| 409 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/21/2019 7:19:54 PM(UTC-4) | | Sent | Ok | |
| 410 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/24/2019 9:30:57 PM(UTC-4) | | Sent | You get tracking number ? | |
| 411 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/24/2019 9:31:24 PM(UTC-4) | **Read:** 3/24/2019 9:31:24 PM(UTC-4) | Read | One sec | |
| 412 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/24/2019 9:31:29 PM(UTC-4) | | Sent | Ok | |

| 413 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/24/2019<br>9:31:42 PM(UTC-4) | | Sent | I'm catching 630 am flight | |
|---|---|---|---|---|---|---|---|
| 414 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/24/2019<br>9:39:20 PM(UTC-4) | | Sent | Ok cool | |
| 415 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/25/2019<br>11:21:46 AM(UTC-4) | | Sent | Hey how many he send and was it just cgx | |
| 416 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/25/2019<br>1:34:20 PM(UTC-4) | | Sent | Medicaid MCO plan & a bcbs of Texas | |
| 417 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/25/2019<br>1:34:38 PM(UTC-4) | | Sent | Both no good | |
| 418 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/25/2019<br>1:34:46 PM(UTC-4) | | Sent | Need straight medicade | |
| 419 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/25/2019<br>1:35:03 PM(UTC-4) | | Sent | No mco or hmo | |
| 420 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/25/2019<br>1:35:06 PM(UTC-4) | | Sent | Or managed | |
| 421 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/25/2019<br>2:45:56 PM(UTC-4) | Read:<br>3/25/2019<br>2:46:09 PM(UTC-4) | Read | What's ▌▌email | |
| 422 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/26/2019<br>3:15:47 PM(UTC-4) | Read:<br>3/26/2019<br>3:15:50 PM(UTC-4) | Read | 20 more landed w ▌▌ today | |
| 423 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/26/2019<br>3:16:08 PM(UTC-4) | | Sent | Let's see if goid | |
| 424 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/26/2019<br>3:16:10 PM(UTC-4) | | Sent | Good | |
| 425 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/26/2019<br>3:16:20 PM(UTC-4) | | Sent | Speaking to her at 4 | |
| 426 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/26/2019<br>3:16:59 PM(UTC-4) | Read:<br>3/26/2019<br>3:23:21 PM(UTC-4) | Read | | |
| 427 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/26/2019<br>3:18:24 PM(UTC-4) | Read:<br>3/26/2019<br>3:23:21 PM(UTC-4) | Read | Once ▌▌ sees the money it's going to expand fast | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 428 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/26/2019 3:23:31 PM(UTC-4) | | Sent | Let's see if they good | |
| 429 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/26/2019 3:26:15 PM(UTC-4) | **Read:** 3/26/2019 3:26:25 PM(UTC-4) | Read | Yes sir | |
| 430 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/26/2019 9:22:45 PM(UTC-4) | | Sent | Don't have any names from | |
| 431 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/26/2019 9:31:11 PM(UTC-4) | **Read:** 3/26/2019 9:31:33 PM(UTC-4) | Read | Do u have WhatsApp | |
| 432 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/26/2019 9:31:15 PM(UTC-4) | **Read:** 3/26/2019 9:31:33 PM(UTC-4) | Read | I have it | |
| 433 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/26/2019 9:31:38 PM(UTC-4) | | Sent | Yes | |
| 434 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/26/2019 9:34:02 PM(UTC-4) | **Read:** 3/26/2019 9:34:41 PM(UTC-4) | Read | I just sent u what app | |
| 435 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/26/2019 9:34:44 PM(UTC-4) | | Sent | Got it | |
| 436 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/26/2019 9:34:49 PM(UTC-4) | | Sent | Will check in | |
| 437 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/26/2019 9:34:51 PM(UTC-4) | | Sent | Am | |
| 438 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/26/2019 9:35:08 PM(UTC-4) | **Read:** 3/26/2019 9:35:08 PM(UTC-4) | Read | | |
| 439 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/29/2019 4:22:27 PM(UTC-4) | | Sent | I can't really help him he needs to deal with them at lab I don't know what Insurance's in Texas good | |
| 440 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/29/2019 4:25:54 PM(UTC-4) | | Sent | Sorry, I can't talk right now. | |
| 441 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/29/2019 4:27:08 PM(UTC-4) | **Read:** 3/29/2019 4:27:13 PM(UTC-4) | Read | I'm flying to Miami Monday can u meet up | |
| 442 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/29/2019 4:27:22 PM(UTC-4) | | Sent | You have to come this way please | |

| 443 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/29/2019<br>4:27:58 PM(UTC-4) | Read:<br>3/29/2019<br>4:28:32 PM(UTC-4) | Read | Fort Lauderdale? | |
| 444 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/29/2019<br>4:28:04 PM(UTC-4) | Read:<br>3/29/2019<br>4:28:32 PM(UTC-4) | Read | Boca? | |
| 445 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/29/2019<br>4:28:34 PM(UTC-4) | | Sent | Yes | |
| 446 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/29/2019<br>4:32:45 PM(UTC-4) | | Sent | I can't deal<br>With gee I can't understand him | |
| 447 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/29/2019<br>4:32:57 PM(UTC-4) | | Sent | There has to be a better way | |
| 448 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/29/2019<br>4:33:08 PM(UTC-4) | | Sent | "This is a pain ass | |
| 449 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/29/2019<br>4:33:14 PM(UTC-4) | Read:<br>3/29/2019<br>4:33:15 PM(UTC-4) | Read | Hes sitting on a huge supply of stuff | |
| 450 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/29/2019<br>4:33:28 PM(UTC-4) | | Sent | Yes 95 percent garbage | |
| 451 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/29/2019<br>4:33:49 PM(UTC-4) | | Sent | We will meet Monday fix it | |
| 452 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/29/2019<br>4:37:16 PM(UTC-4) | Read:<br>3/29/2019<br>4:37:35 PM(UTC-4) | Read | I land late.monday can we do Tues? | |
| 453 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/29/2019<br>4:37:40 PM(UTC-4) | | Sent | Yes | |
| 454 | Sent | To<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Outgoing | 3/29/2019<br>4:37:49 PM(UTC-4) | | Sent | I just spoke to him we will fix this | |
| 455 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/29/2019<br>4:38:03 PM(UTC-4) | Read:<br>3/29/2019<br>4:38:21 PM(UTC-4) | Read | He can meet w ▮▮▮ and fix all of this | |
| 456 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/29/2019<br>4:38:12 PM(UTC-4) | Read:<br>3/29/2019<br>4:38:21 PM(UTC-4) | Read | Awesome | |
| 457 | Inbox | From<br>+19564758935<br>Dr Rhama New Number*<br><br>Direction:<br>Incoming | 3/29/2019<br>4:38:17 PM(UTC-4) | Read:<br>3/29/2019<br>4:38:21 PM(UTC-4) | Read | He's got 20 docs signed up | |

| 458 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/29/2019 4:38:46 PM(UTC-4) | | Sent | Is this brick mortar or both ? | |
| 459 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/29/2019 4:38:46 PM(UTC-4) | Read: 3/29/2019 4:38:46 PM(UTC-4) | Read | I told him to send Medicare and Medicaid | |
| 460 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/29/2019 4:38:50 PM(UTC-4) | | Sent | Yes | |
| 461 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/29/2019 4:41:19 PM(UTC-4) | Read: 3/29/2019 4:41:43 PM(UTC-4) | Read | Brick and mortar | |
| 462 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/29/2019 4:41:46 PM(UTC-4) | | Sent | Ok | |
| 463 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/29/2019 4:41:59 PM(UTC-4) | | Sent | We need to figure out the good Insurance's | |
| 464 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/29/2019 4:42:05 PM(UTC-4) | Read: 3/29/2019 4:42:45 PM(UTC-4) | Read | I'll tell him to fly to the lab and bring another 100 samples | |
| 465 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/29/2019 4:42:38 PM(UTC-4) | Read: 3/29/2019 4:42:45 PM(UTC-4) | Read | He has the docs ready | |
| 466 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/29/2019 4:42:54 PM(UTC-4) | | Sent | Yes | |
| 467 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/29/2019 4:43:07 PM(UTC-4) | | Sent | I will meet him | |
| 468 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/29/2019 4:43:58 PM(UTC-4) | Read: 3/29/2019 4:44:24 PM(UTC-4) | Read | Perfect he is in it to win it. His docs are all ready and waiting | |
| 469 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/29/2019 5:00:15 PM(UTC-4) | Read: 3/29/2019 5:01:55 PM(UTC-4) | Read | I just talked to them. All they wanted was portal for reports. Not what u thought | |
| 470 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/29/2019 5:02:10 PM(UTC-4) | | Sent | They ask my girl about getting paid | |
| 471 | Inbox | From +19564758935 Dr Rhama New Number* Direction: Incoming | 3/29/2019 5:02:28 PM(UTC-4) | Read: 3/29/2019 5:02:28 PM(UTC-4) | Read | Nope. | |
| 472 | Sent | To +19564758935 Dr Rhama New Number* Direction: Outgoing | 3/29/2019 5:02:35 PM(UTC-4) | | Sent | They very clear ugh | |

| 473 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/29/2019 5:02:36 PM(UTC-4) | | Sent | Ok | |
| 474 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 3/29/2019 5:03:31 PM(UTC-4) | **Read:** 3/29/2019 5:03:31 PM(UTC-4) | Read | I just got off the phone with. They were clear to me that they were requesting report portal Access. Nothing more | |
| 475 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 3/29/2019 5:04:39 PM(UTC-4) | | Sent | Ok | |
| 476 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 4/2/2019 4:47:01 PM(UTC-4) | | Sent | Sorry, I can't talk right now. | |
| 477 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 4/2/2019 4:47:43 PM(UTC-4) | **Read:** 4/2/2019 4:50:18 PM(UTC-4) | Read | Im poolside in Miami! We just got some approvals | |
| 478 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 4/2/2019 4:48:29 PM(UTC-4) | **Read:** 4/2/2019 4:50:18 PM(UTC-4) | Read | Hit me up let's party !! | |
| 479 | Inbox | **From** +19564758935 Dr Rhama New Number* **Direction:** Incoming | 4/2/2019 4:49:11 PM(UTC-4) | **Read:** 4/2/2019 4:50:18 PM(UTC-4) | Read | I'm flying in some modelssss | |
| 480 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 4/2/2019 4:50:34 PM(UTC-4) | | Sent | 5 approvals? | |
| 481 | Sent | **To** +19564758935 Dr Rhama New Number* **Direction:** Outgoing | 4/2/2019 4:50:40 PM(UTC-4) | | Sent | Minal just left | |